DOCKET U.S. District Court

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 113C | 0 | 303 | | | | | |

VENUE ▷ RODRIGUEZ-PUENTES, EFRAIN

ALIAS

CATII – N1

**I. TITLE/SECTION** | **OFFENSES CHARGED**

**ORIGINAL COUNTS**

21:963 — CONSPIRACY to commit an offense against USA to import a controlled substance, Cocaine  Ct. 1  1  1

21:952(a), 960(a) — DID KNOWINGLY & intentionally attempt to import into the USA a controlled subtance, Cocaine  Ct. 2  1  1
(1) &963 &18:2

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|
| KEY DATE | KEY DATE 09/13/90 | KEY DATE 4-18-91 | KEY DATE |
| EARLIEST OF | APPLICABLE | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| | Issued | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME |
|---|---|---|---|---|---|---|---|

Show last names and suffix numbers of other defendants on same indictment/information:

RULE

**ATTORNEYS**
U.S. Attorney or Asst.

DEXTER W. LEHTINEN, US Atty     Jeffrey Kaplan  12011  THERESA VAN VLIET

Defense: 1 ☑ CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

BAIL • RELEASE
PRE INDICTMENT

POST-INDICTMENT

AMOUNT SET  PTD

| **FINE AND RESTITUTION PAYMENTS** | | | | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |

Docket Entries Begin On Reverse Side

APPEALS FEE PAYMENTS

320/KB

| | | 90-6158-CR-01 KMM | · PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | |
|---|---|---|---|---|

**V. PROCEEDINGS**

| 1990 | | | | |
|---|---|---|---|---|
| Oct | 13 | 1 | INDICTMENT RETURNED AT FORT LAUDERDALE, FLORIDA (Cert. of Trial Atty Att. - Cat. II) | |
| | 13 | 2 | RODRIGUEZ-PUENTES: WARRANT of arrest issd W/PTD | el |
| | 13 | 3 | RIBAS,R: WARRANT of arrest issd W/PTD | el |
| | 14 | 4 | VAZQUEZ-GARCIA: MINUTES of 09/14/90 re PTD Hrg | el |
| | 14 | 5 | ARRATE-RODRIGUEZ: MINUTES of 09/14/90 re PTD Hrg | el |
| | 19 | 6 | RODRIGUEZ-PUENTES: DETENTION ORDER (LSS-09/18/90) DETAIN-ING deft in custody of Atty Gen (EOD-09/26/90) | el |
| | 19 | 7 | RODRIGUEZ-PUENTES: DETENTION ORDER (LSS-09/18/90) DETAIN-ING deft in cust of Atty Gen (EOD-09/26/90) | el |
| | 21 | 8 | VAZQUEZ GARCIA: MINUTES of 9/19/90 re arraign | el |
| | 21 | 9 | ARRATE-RODRIGUEZ: MINUTES of 9/19/90 re arraign | el |
| | 25 | 10 | ARRATE-RODRIGUEZ: MINUTES of 9/24/90 re inq re csl & arraign | el |
| | 25 | 11 | VAZQUEZ-GARCIA: MINUTES of 09/24/90 re inq re csl & arraign | el |
| | 25 | 12 | ARRATE-RODRIQUEZ: ARR PROC - On 9/24/90 deft arraigned and plead NG W/FPD appt'd csl & PTD | el |
| | 25 | 13 | VAZQUEZ-GARCIA: ARR PROC - On 9/24/90 deft arraigned and plead NG W/Manuel Vega, Esq. ret'd as csl & PTD | el |
| | 26 | 14 | ARRATE-VAZQUEZ: ORDER (LSS-09/24/90) SETTING status conf for 10/24/90 @ 9:30 AM, Ftl (EOD-09/28/90) | el |
| | 26 | 15 | ARRATE-VAZQUEZ: ORDER (LSS-09/24/90) SDO Package (EOD-09/28/90) | el |
| | 26 | 16 | ARRATE-RODRIGUEZ: ORDER (LSS-09/24/90) APPOINTING FPD as cls for deft (EOD-09/28/90) | el |
| Oct | 15 | 17 | FERNANDEZ,R: MINUTES of 10/12/90 re appr on ind | el |
| | 15 | 18 | FERNANDEZ,R: ORDER & ADVICE (LSS-10/12/90) Deft appr on 10/12/90 & arr 10/11/90 W/PTD & csl to be appt'd (EOD-10/25/90) | el |
| | 15 | 19 | ALL DEFTS: GOVT'S notice re controlled substances | el |
| | 15 | 20 | ALL DEFTS: GOVT'S initial resp to SDO | el |
| | 15 | 21 | FERNANDEZ,R: GOVT'S motion to defer compl w/para D&E | el |
| | 16 | 22 | VAZUEZ-GARCIA: JOINT mot for subst of csl by deft | el |
| | 17 | 23 | FERNANDEZ,R: ORDER (LSS-10/16/90) GRNTING Govt's mot to defer compl (EOD-10/25/90) | el |
| | 17 | 24 | GARCIA,A: ORDER (LSS-10/17/90) AUTHORIZING Subst of Jay R. Moskowitz, esq. as cl for deft (see orig) (EOD-10/25/90) | el |
| | 18 | 25 | FERNANDEZ,R: DETENTION ORDER (LSS-10/18/90) DEFT be committed to custody of Atty Gen for confinement...(see orig) (EOD-10/25/90) | el |
| | 19 | 26 | RODRIGUEZ-PUENTES: RIBAS,R: MINUTE ORDER (DEP/CLK-10/19/90) TRANS-FERRING defts to "Fugutive Status." (EOD-10/25/90) | el |
| | 22 | 27 | FERNANDEZ,R: MINUTES of 10/17/90 re P/T/D Hrg | el |
| | 25 | 28 | RODRIGUEZ,J: ORDER (LSS-10/25/90) STATUS Report (EOD-10/30/90) | el |
| | 26 | 29 | FERNANDEZ,: ORDER (LSS-10/17/90) SETTING status conf on 10/24/90 @ 9:30 AM, Ftl (EOD-11/05/90) | el |
| | 26 | 30 | FERNANDEZ: ORDER (LSS-10/17/90) SDO Package (EOD-11/05/90) | el |

CONTINUED

CRIMINAL DOCKET U.S. District Court

| | | | | Case Filed | Docket No. | Def. |
|---|---|---|---|---|---|---|
| PO □ | 113C □ | 33C31¢/𝒥𝒞𝐵𝒥 | □ JUVENILE | VAZQUEZ-GARCIA, ARNULFO | 09 13 90 | 6158-CR- 2 |
| Misd. □ | | Disp./Sentence | □ ALIAS "Mandy" | | | |
| Felony □ | District Off Judge/Magistr. | | X ALIAS | CAT. II-N1  LS-3 | No of Def'ts | U.S MAG CASE NO ► 90-4232-SNOW |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 21:963 | CONSPIRACY to commit an offense against USA to import a controlled substance, Cocaine        Ct. 1 | 1  1 | |
| 21:952(a) 960(a) (1) & 963 &18:2 | DID Knowingly & intentionally attempt to import into the USA a controlled substance, Cocaine        Ct. 2 | 1  1 | |

SUPERSEDING COUNTS

**II. KEY DATE**

INTERVAL ONE — KEY DATE / EARLIEST OF
- □ arrest
- □ sum'ns
- □ custody
- □ appears —on complaint

KEY DATE 09/13/90 APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
- XX Indictment filed/unsealed
- □ consent to Magr. trial on complaint
- □ Information
- □ Felony W/waiver

KEY DATE 4-18-91 SEALED
- a) □ 1st appears on pending charge /R40
- b) □ Receive file R20/21
- c) □ Arraigned /or inf
- d) □ Order New trial
- e) □ Remand   f) □ G/P Withdrawn

END INTERVAL TWO — KEY DATE APPLICABLE
- □ Dismissal
- □ Pled Guilty
- □ Nolo
- □ Trial (voir dire) began
- □ Jury □ N.J.
- □ After N.G.
- □ After nolo

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | RE-TRIAL | DISPOSITION DATE | SENTENCE DATE | □ PTD □ Nolle □ Pros. | FINAL CHARGES DISMISSED □ on S.T. grounds □ W.P. □ WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 7-31-92 | | | |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO. |
|---|---|---|---|
| Summons | Issued / Served | | |
| Arrest Warrant Issued | | | |
| COMPLAINT ► | | 9-10-90 | |
| Date of Arrest 9-8-90 | OFFENSE (In Complaint) 21:963 | | |

| INITIAL APPEARANCE DATE ►9-10-90 | INITIAL/NO. | OUTCOME: |
|---|---|---|
| PRELIMINARY EXAMINATION | Date Scheduled ►9-19-90 | LSS=3CBC | □ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| □ REMOVAL HEARING OR | Date Held ► | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| □ WAIVED □ NOT WAIVED | Tape Number | | |
| □ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE | 20 21 40 | In | Out
□ □ □ | □ | □

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**ATTORNEYS**

U.S. Attorney or Asst.

Jeffrey Kaplan  12011      THERESA VAN VLIET, AUSA  Silvia B. Pinera-Vazquez

Defense: 1 □ CJA.   2 □ Ret.   3 □ Waived.   4 □ Self.   5 □ Non / Other.   6 □ FD.   7 □ CD

Deft's Address:
1880 SW 5th Street
Miami, FL  33135
642-1529

JAY R. MOSKOWITZ, ESQUIRE
3225 AVIATION AVENUE
SUITE 300
COCONUT GROVE, FL   33133
(305) 285-1500

**BAIL ● RELEASE**

PRE - INDICTMENT
Release Data
- □ Bail Denied
- □ Fugitive
- □ Pers. Rec.
- □ PSA
AMOUNT SET $
- □ Conditions
- □ 10% Dep.
Date Set
- □ Surety Bnd
- □ Bail Not Made
- □ Collateral
Date Bond Made
- □ 3rd Prty
- □ Other

POST-INDICTMENT
Release Data
- □ Bail Denied
- □ Fugitive
- □ Pers. Rec.
- □ PSA
AMOUNT SET 300,000 PSB & PTD
150,000 10%
- □ Conditions
- □ 10% Dep.
Date Set 1-28-91
- □ Surety Bnd
- □ Bail Not Made
- □ Collateral
Date Bond Made 1-28-91
- □ 3rd Prty
- □ Other

APPEALS FEE PAYMENTS

**FINE AND RESTITUTION PAYMENTS**

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | | | | | Start Date End Date | Code | |
|---|---|---|---|---|---|---|---|

| DATE | DOCUMENT NO | | 90-6158-CR-02 ZLOCH   KMM | PROCEEDINGS DOCKET FOR SINGLE DEFENDANT | | | |

**V. PROCEEDINGS** *(OPTIONAL) Show last names of defendants*

| **1990** Sept 10 | a | COMPLAINT FILED. Signed by S/A Harry Sommers, DEA & sworn to before LSS-Mag. | | pb |
|---|---|---|---|---|
| | b | COURT MINUTES -9-10-90 - I/A. PTD requested. Hrg set for 9-14. re cnsl set for 9-12. Prelim/arr set for 9-19-90. No cnsl present at initial. | Inq | pb |
| | c | ORDER & ADVICE (LSS 9-10-90) | | pb |
| | d | NOTICE Of ltd appearance filed Manuel VEga | | pb |
| | e | COURT MINUTES - 9-12-90 - Inquiry re cnsl. - Manuel Vega to represent | | pb |

| **1991** Jan 28 | 31 | RODRIGUEZ-PUENTES, E., ETAL: | SEALED DOCUMENT - not to seal | cga |
|---|---|---|---|---|
| 28 | 32 | ABOVE DEFTS: | SEALED DOCUMENT- order sealing | cga |
| 28 | 33 | ABOVE DEFTS: | SEALED DOCUMENT | cga |
| 28 | 34 | ABOVE DEFTS: | SEALED DOCUMENT | cga |
| 28 | 35 | ABOVE DEFTS: | SEALED DOCUMENT | cga |
| 28 | 36 | ABOVE DEFTS: | SEALED DOCUMENT | cga |
| | 37 | VAZQUEZ-GARCIA: | APPEARANCE BOND (WJZ 1-28-91) in the amt of $300,000 PSB . Spec cond: surrender passport to PTS; rpt to PTS twice a week by phone and once a week in person; to be cosigned by wife. | pb |
| | 38 | VAZQUEZ-GARCIA: | APPEARANCE BOND (WJZ 1-28-91) in the amt of $150,000 10%. Spec cond: same as PSB. | pb |
| | 39 | RODRIGUEZ, ETAL: | ~~SEALED DOCUMENT~~ | pb |
| Feb 11 | 40 | ARRATE-RODRIGUEZ, J.& FERNANDEZ, R.: | ORDER(Clrk 2/11/91) SETTING cal call 3/8/91 @9:30 Ftl before WJZ, for trial comm 3/11/91 (EOD 2/12/91) | cga |
| 11 | 41 | ABOVE DEFTS: | ORDER (WJZ 2/11/91) re: trial instruc (EOD 2/12/91) | cga |
| 13 | 42 | VAZQUEZ-GARCIA, A., ARRATE-RODRIGUEZ, J., & FERNANDEZ, R.: | AMENDED ORDER (Clrk 2/11/91) SETTING cal call 3/8/91 @9:30 Ftl before WJZ, trial comm 3/11/91(EOD 2/15/91) | cga |
| Mar 01 | 43 | RODRIGUEZ, ETAL: | SEALED DOCUMENT- order sealing DE39 | cga |
| 06 | 44 | RODRIGUEZ-PUENTES: | SUPPLEMENTAL resp to SDO by govt | cga |
| 05 | 45 | ARRATE-RODRIGUEZ, J.: | MOTION to cont by deft | cga |
| 07 | 46 | VAZQUEZ-GARCIA, A., ARRATE-RODRIGUEZ, J., FERNANDEZ, R.: | ORDER (WJZ 3/7/91) GRANTING Arrate-Rodriguez's mot to cont, trial reset for 2/week trial cal comm 4/22/91 @9:30, cal call 4/19/91 @9:30 Ftl (Spdy trial exclud 3/5/91 thru 4/22/91) (EOD3/8/91) | cga |
| 13 | 47 | RODRIGUEZ,J: | GOVT'S 2nd suppl. resp to SDO. | tp |
| 20 | 48 | FERNANDEZ, R.: | NOTICE of change of plea set for 4/10/91 @9:30 Ftl | cga |
| 19 | 49 | RODRIGUEZ-PUENTES, E., ETAL: | SEALED DOCUMENT - govt's mot to seal | cga |
| 19 | 50 | ABOVE DEFTS: | SEALED DOCUMENT - sealed mot | cga |
| 20 | 51 | ABOVE DEFTS: | SEALED DOCUMENT - order granting & sealing above mot | cga |

CONTINUED TO PAGE

| CRIMINAL DOCKET U.S. District Court | | | | | Case Filed | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|

vs. ARRATE-RODRIGUEZ, JESUS

09 13 90    6158-CR- 3

90-4232-SN

CAT. II — N1

### I. CHARGES

OFFENSES CHARGED

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM'NG |
|---|---|---|---|
| 21:963 | CONSPIRACY to commit an offense against USA to import a controlled substance, Cocaine   Ct. 1 | 1 : 1 | |
| 21:952(a) 960(a) (1) & 963 &18:2 | DID knowingly & intentionally attempt to import into the USA a controlled substance, Cocaine   Ct. 2 | 1 : 1 | |
| 18:371 | Superseding Indictment Did know & will conspire to kill or attempt to kill another person, C.I. | 1 | |
| 18:1512(a)(1)(A) & 2 | Did know & will attempt to kill a person to prevent from testifying | 1 | |
| 18:1515(a)(4)(A) & 18:1513(a)(2)&2 | Did know&will attempt to cause bodily harm to another | 1 | |

SUPERSEDING COUNTS

### II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | arrest / sum'ns / custody / appears-on complaint | KEY DATE: Indictment filed/unsealed / consent to Magr. trial on complaint / Information / Felony W/waiver | KEY DATE: a) 1st appears on pending charge /R40 / b) Receive file R20/21 / c) Supsdg: ☒ind ☐inf / d) Order New trial / e) Remand  f) G/P Withdrawn | KEY DATE: Dismissal / Pled ☐guilty  After N.G. / ☐Nolo ☐ After nolo / Trial (voir dire) began / Jury ☐ N.J. |
| EARLIEST OF | | 09/13/90  APPLICABLE | 4-18-91 SEALED | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 6/30/92 | SENTENCE DATE 10/6/92 | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|

☐PTD ☐Nolle ☐Pros.    on S.T. ☐grounds ☐ W.P. ☐WOP    on deft motion / on gov't motion

### III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ 9-10-90 | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION    Date Scheduled ▶ 9-19-90 SLS=3CB | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | 9-10-90 | | ☐REMOVAL HEARING    Date Held ▶ | | ☐ DISMISSED |
| COMPLAINT ▶ | | 9-10-90 | | ☐WAIVED ☐ NOT WAIVED ☐ INTERVENING INDICTMENT    Tape Number | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Date of Arrest 9-8-90 | OFFENSE (In Complaint) 21:963 | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

### IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst.

Theresa Van Vliet

Defense: 1 ☐ CJA   2 ☒ Ret.   3 ☐ Waived   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

Anthony Genova, Esq.
(FOR APPEAL)

Effective 4/2/91
Bruce Kessler, Esq.
1531 N.W. 15th STREET
MIAMI, FL   33125

Spanish

### BAIL ● RELEASE

PRE - INDICTMENT

| Release Date | |
|---|---|
| Bail ☐Denied | ☐Fugitive / ☐Pers. Rec. / ☐PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐10% Dep. / ☐Surety Bnd |
| ☐Bail Not Made | ☐Collateral |
| Date Bond Made | ☐3rd Prty / ☐Other |

POST - INDICTMENT

| Release Date | |
|---|---|
| Bail ☐Denied | ☐Fugitive / ☐Pers. Rec. / ☐PSA |
| AMOUNT SET $ PTD | Conditions |
| Date Set | ☐10% Dep. / ☐Surety Bnd |
| ☐Bail Not Made | ☐Collateral |
| Date Bond Made | ☐3rd Prty / ☐Other |

APPEALS FEE PAYMENTS

### FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.O. NUMBER | DATE | RECEIPT NUMBER | C.O. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

Docket Entries Begin On Reverse Side

| DATE | DOCUMENT NO | | V. PROCEEDINGS | | |
|---|---|---|---|---|---|

90-6158-CR-03  
ZLOCH/ KMM  
☐ MASTER DOCKET - MULTIPLE DEFENDANT CASE ___ of ___  
☐ PROCEEDINGS DOCKET FOR SINGLE DEFENDANT  

(OPTIONAL) Show last names of defendants

| DATE | DOC NO | | PROCEEDINGS | | Code |
|---|---|---|---|---|---|
| **1990** | | | | | |
| Sept 10 | a | | COMPLAINT FILED. Signed by S/A Harry Sommers, DEA & sworn to before LSS-Mag. | | |
| | b | | COURT MINUTES - 9-10-90 - PTD requested. David Raben temp cnsl. PTD hrg set for 9-14-90. PRelim/arr set for 9-19-90. | | pb |
| | c | | ORDER & ADVICE (LSS 9-10-90) | | pb |
| | d | | NOTICE of temp app of cnsl filed by David Raben/Alan Ross | | pb |
| **1991** | | | | | |
| Mar 29 | 52 | ARRATE-RODRIQUEZ,J: | MOTION to term appt of FPD & appt CJA csl, by deft. | | tp |
| APR 2 | 53 | ARRATTE-RODRIQUEZ,J: | ORDER (WJZ 4/2/91) grant mot to term FPD & apptg Bruce Kessler as CJA csl (EOD 4/3/91) | | tp |
| 3 | 54 | ARRATTE-RODRIGUEZ,J: | CJA 20 (WJZ 4/3/91) apptg Bruce Kessler as csl Voucher #0431411 (EOD 4/4/91) | | tp |
| APR 12 | 55 | FERNANDEZ,R: | MINUTES of change of plea on 4/12/91 | | tp |
| 12 | 56 | FERNANDEZ,R: | NOTICE of sent date to 6/14/91 @ 1:30 | | tp |
| 12 | 57 | FERNANDEZ,R: | ORDER (WJZ 4/12/91) re sent procedures (EOD 4/16/91) | | tp |
| 15 | 58 | ARRATTE RODRIGUEZ,J: | NOTICE of change of address by govt. | | tp |
| 12 | 59 | FERNANDEZ,R: | SEALED DOCUMENT - Plea agreement | | tp |
| 12 | 60 | FERNANDEZ,R: | ORDER (WJZ 4/12/91) sealing plea agree & ct rptr notes of 4/12/91 (EOD 4/18/91) | | tp |
| 18 | 61 | ALL DEFTS: | S.S. INDICTMENT sealed in vault unsealed add deft & 3 cts | | dd |
| 18 | 62 | | SEALED DOCUMENT/IN VAULT unsealed Warrant of arr on Torres iss'd 4/18/91 | | dd |
| 18 | 63 | | SEALED DOCUMENT/IN VAULT unsealed Warrant of arr on Ribas,R iss'd 4/18/91 | | dd |
| 18 | 64 | | SEALED DOCUMENT/IN VAULT unsealed Warrant of arr on Arrate,J iss'd 4/18/91 | | dd |
| 18 | 65 | | SEALED DOCUMENT/IN VAULT unsealed Warrant of arr on Rodriguez,R iss'd 4/18/91 | | dd |
| 18 | 66 | ALL DEFTS: | SEALED DOCUMENT/IN VAULT: mot to seal - Unsealed | | dd |
| 18 | 67 | ALL DEFTS: | SEALED DOCUMENT/IN VAULT: Order to seal (BSS 4/18/91) | | dd |
| 19 | 68 | ALL DEFTS: | MINUTES of cal call on 4/19/91 | | tp |
| 24 | 69 | TORRES,J: | ORDER BSS 4/24/91 on I/A on 4/24/91 deft was apptd CJA csl (Kent Wheeler) & PTD Arr & PTD hrg set for 4/26/91 (EOD 4/30/91) | | tp |
| 24 | 70 | FERNANDEZ,R: | NOTICE (by clk) of reset of sent for 7/12/91 @ 10:30 | | tp |
| 24 | 71 | TORRES,J: | MINUTES of I/A on 4/24/91 | | tp |
| 25 | 72 | TORRES,J: | WARRANT for arrest returned on 4/23/91 by D. Morgan | | tp |
| 26 | 73 | TORRES,J: | SDO pkg (BSS 4/26/91) (EOD 5/2/91) | | tp |
| 26 | 74 | TORRES,J: | ORDER (BSS 4/26/91) setting S/C on 5/31/91 before LSS in FTL (EOD 5/2/91) | | tp |
| 26 | 75 | TORRES,J: | MINUTES of PTD hrg & arr on 4/26/91 | | tp |
| 26 | 76 | TORRES,J: | CJA 20 apptg Kent Wheeler as csl (BSS 4/25/91) Voucher #0431204 (EOD 5/2/91) | | tp |
| 29 | 77 | ARRATE,J: | ORDER (LSS 4/29/91) on I/A & arr on 4/29/91 (EOD 5/2/91) | | tp |
| 29 | 78 | ARRATE,J: | SDO pkg (LSS 4/29/91) (EOD 5/2/91) | | tp |
| 30 | 79 | ARRATE,J: | ARRAIGNMENT info sheet of 4/29/91 before LSS csl for deft Bruce Kessler, Esq. | | tp |
| MAY 1 | 80 | ARRATE,J: | MINUTES of I/A & arr on 4/29/91 | | tp |
| APR 30 | 81 | TORRES,J: | DETENTION ORDER (BSS 4/30/91) (EOD 5/7/91) | | tp |
| MAY 9 | 82 | VASQUEZ,A ARRATE,J TORRES,J: | ORDER (WJZ 5/9/91) granting cont & reset tr to 7/29/91 w/cal call 7/26/91 (EOD 5/10/91) | | tp |

(Cont.)

CONTINUED TO PAGE ___

CRIMINAL DOCKET U.S. District Court

| | Case Filed | | Docket No. | Def. |
|---|---|---|---|---|
| | | | | |

FERNANDEZ, RUBEN    US-3

PO. 113C 0.3C31b/3CQT    JUVENILE    ALIAS

Mid.    District    Off    Judge/Magistr.

Felony    OFFENSE ON INDEX CARD    CAT. II - N1

09 13 90 6158-CR- 4
No. of Def't    U.S. MAG. CASE NO ▶ 90-4232-SN

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. ING |
|---|---|---|---|
| 21: 963 | CONSPIRACY to commit an offense against USA to import a controlled substance, Cocaine        Ct. 1 | 1 | |
| 21:952(a) 960(a) (1) & 963&18:2 | DID knowingly & intentionally attempt to import into the USA a controlled substance, Cocaine      Ct. 2 | 1 | |

SUPERSEDING COUNTS ▶

**II. KEY DATE**

— INTERVAL ONE —
KEY DATE    arrest / sum'ns / custody / appears—on complaint
EARLIEST OF

— KEY DATE —
▶ 09/13/90
APPLICABLE

— END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) —
XX Indictment filed/unsealed / consent to Magr. trial on complaint / Information / Felony W/waiver

— KEY DATE —
4-18-91 SEALED

a) 1st appears on pending charge /R40
b) Receive file R20/21
c) Supsdg 2nd Ind Inf
d) Order New trial
e) Remand   f) G/P Withdrawn

— END INTERVAL TWO —
KEY DATE
APPLICABLE

Dismissal / guilty / Nolo
After N.G. / After nolo
Trial (voir dire) began
Jury    N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 10/1/12 | PTD Nolle Pros. | FINAL CHARGES DISMISSED on S.T. grounds   W.P.   WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION   OR   REMOVAL HEARING | Date Scheduled ▶   Date Held ▶ | | HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT   DISMISSED |
| Arrest Warrant Issued | | 9-10-90 | | WAIVED    NOT WAIVED | Tape Number | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | 9-10-90 | | INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) 21:963 | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE    20  21  40  •  In  Out

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U.S. Attorney or Asst.

THERESA VAN VLIET, AUSA

Defense:  1 ☐ CJA.    2 ☐ Ret.    3 ☐ Waived.    4 ☐ Self.    5 ☐ Non / Other.    6 ☐ PD.    7 ☐ CD

JOAQUIN PEREZ
725 ZAMORA AVENUE
CORAL GABLES, FL 33134

BAIL ● RELEASE

PRE INDICTMENT

Release Date / Bail Denied    Fugitive / Pers. Rec. / PSA

AMOUNT SET
$    Conditions

Date Set    10% Dep. / Surety Bnd
☐ Bail Not Made    Collateral
Date Bond Made    3rd Prty / Other

POST—INDICTMENT

Release Date / Bail Denied    Fugitive / Pers. Rec. / PSA

AMOUNT SET
$ PTD    Conditions

Date Set    10% Dep. / Surety Bnd
☐ Bail Not Made    Collateral
Date Bond Made    3rd Prty / Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

| DATE | | | V. PROCEEDINGS | | |
|---|---|---|---|---|---|
| 90-6158 KMM | | | | Start Date End Date | VI EXCLUDABLE DELAY Code Local Grys |
| DOCUMENT NO. | | | (OPTIONAL) Show last names of defendants | | |

| 1990 | | | | | |
|---|---|---|---|---|---|
| Sept 10 | a | | COMPALINT FILED. Signed by S/A Harry Sommers, DEA & sworn to before LSS-Mag. | | pb |
| | b | | WARRANT For arrest issued (LSS 9-10-90) PTD requested | | pb |

| 1991 | | | | | |
|---|---|---|---|---|---|
| May 8 | 83 | | ARRATE-RODRIGUEZ,J et al:MOTION by deft for cont | | dd |
| 23 | 84 | | GOVT SUPPLEMENTAL response to SDO | | tp |
| 23 | 85 | | GOVT RENEWED motion to defer compliance w/para D&E | | tp |
| 23 | 86 | | RODRIGUEZ-PUENTES, E.:    GOVT'S suppl notice | | cga |
| 31 | 87 | | RODRIGUEZ-PUENTES, E., ETAL:   ORDER (BSS 5/30/91) GRANTED govt's renew mot to defer compliance (EOD 6/3/91) | | cga |
| 30 | 88 | | ARRATE-RODRIGUEZ, J.:   RETURN of srvc on warrant of arst exec 4/29/91 | | cga |
| June 04 | 89 | | TORRES, J., ETAL:   ORDER (LSS 6/4/91) STATUS REPORT (EOD 6/5/91) | | cga |
| 17 | 90 | | TORRES, J.:   MOTION for severance of cts by deft | | cga |
| 17 | 91 | | TORRES, J.:   TRANSCRIPT of PTD/arr hrg before BSS on 4/26/91, pg. 2 thru 36 | | cga |
| July 01 | 92 | | TORRES, J.:   RESPONSE in opp to deft's mot to sever by govt | | cga |
| 05 | 93 | | TORRES, J.:   R&R (BSS 7/5/91) RECOMMENDING deft's mot for sever be denied (EOD 7/10/91) | | cga |
| 12 | 94 | | ARRATE-RODRIGUEZ, J., ETAL:  MOTION for trial date by govt | | cga |
| *June 27 | 95 | | RODRIGUEZ-PUENTES, E., ETAL:   SEALED DOCUMENT- mot to seal | | cga |
| *27 | 96 | | ABOVE DEFTS:   SEALED DOCUMENT - sealed mot | | cga |
| July 15 | 97 | | ABOVE DEFTS:   SEALED DOCUMENT - order (sealed) | | cga |
| 15 | 98 | | ABOVE DEFTS:   SEALED DOCUMENT - order sealed | | cga |
| 26 | 99 | | VAZQUEZ-GARCIA, A., ETAL:   MINUTES of cal call before WJZ on 7/26/91, granted ore tenus mots for cont, all time exclud | | cga |
| Aug 07 | 100 | | ARRATE-RODRIGUEZ, J. & TORRES, J.:   ORDER (WJZ 8/7/91) GRANTED deft's ore tenus mots for cont, trial reset for 2/week cal comm 11/4/91 @9:30, cal call 11/1/91 @9:30 Ftl (Spdy trial exclud 7/26/91 thru 11/4/91) (EOD 8/8/91) | | cga |
| 22 | 101 | | TORRES, J.:   MOTION to w/draw as csl of & req for hrg by deft | | cga |
| 29 | 102 | | TORRES, J.:   RESPONSE to mot to w/draw as csl & req for hrg by govt | | cga |
| Sept 06 | 103 | | TORRES, J.:   NOTICE of hrg re: mot w/draw as csl set for 9/13/91 @9:30 Ftl before BSS | | cga |
| 13 | 104 | | TORRES, J.:   MINUTES of hrg on deft's mot to w/draw csl before BSS on 9/13/91, crt appts Howard Schumacher as new csl | | cga |
| 17 | 105 | | TORRES, J.:   CJA 20 (BSS 9/17/91 nunc pro tunc 9/13/91) appt Howard J. Schumacker for all proceedings, #0431285 (EOD 9/23/91) | | cga |
| Nov 01 | 106 | | TORRES, J.:   MOTION for cont by deft | | cga |
| 01 | 107 | | VAZQUEZ-GARCIA, A.:   MINUTES of cal call before WJZ on 11/1/91, granted Torres's mot for cont all time exclud | | cga |
| 06 | 108 | | VAZQUEZ-GARCIA, A.:   UNOPPOSED mot for perm to travel by deft CONTINUED | | cga |

CONTINUED TO PAGE

CRIMINAL DOCKET — U.S. District Court

| | | | | U.S. | LAST FIRST MIDDLE | | | Case Filed | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PG | ☐ | 113C | 0-3C36/308J | TITLE | RIVAS, RICARDO (Rica | Mo Da Yr | 09 13 90 | 6158-CR - 5 | (s) |
| Mid | ☐ | District | Dispo/Sentence | X ALIAS - Mark Rohn; Mark Rohm | 2/1/a | No of Def's | | 90-4232-SNC |
| Felony | ☐ | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD | | | | U.S. MAG. CASE NO ▶ |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM NG |
|---|---|---|---|
| 21:963 | CONSPIRACY to commit an offense against USA to import a controlled substance, Cocaine          Ct. 1 | /1  1 | |
| 21:952(a), 960(a)(1) & 963 & 18:2 | KID knowingly & intentionally attempt to import into the USA a controlled substance, Cocaine          Ct. 2 | /1  1 | |

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint | KEY DATE ▶ 09/13/90 | XXX Indictment filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony W/waiver | KEY DATE 4-19-91 SEALED | a)☐ 1st appears on pend-ing charge /R40 b)☐ Receive file R20/21 c)☐ Supsdg 2nd Ind'l Inf d)☐ Order New trial e)☐ Remand f)☐ G/P Withdrawn | KEY DATE | ☐ Dismissal Pled ☐ guilty ☐ Nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |
| EARLIEST OF | | APPLICABLE | | | | APPLICABLE | |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 1/31/97 | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | ☐ on deft motion ☐ on gov't motion |

**III. MAGISTRATE**

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME ☐ DISMISSED |
|---|---|---|---|---|---|---|---|
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION | Date Scheduled | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | 9-10-90 | | | OR ☐ REMOVAL HEARING | Date Held ▶ | Tape Number | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | 9-10-90 | | | ☐ WAIVED   ☐ NOT WAIVED | | | |
| Date of Arrest | | OFFENSE (In Complaint) 21:963 | | ☐ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

| RULE | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ |

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

ATTORNEYS
U. S. Attorney or Asst.

THERESA VAN VLIET, AUSA

Defense: 1 ☐ CJA.   2 ☒ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

Rene A. Sotorrio
1001 S. Bayshore Drive
Suite 2706
Miami, FL 33131
305-374-7009

**BAIL ● RELEASE**

PRE - INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive |
| AMOUNT SET | ☐ Pers. Rec. ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST - INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive |
| AMOUNT SET | ☐ Pers. Rec. ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

FINE AND RESTITUTION PAYMENTS         Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| DATE | | | | | | |
|---|---|---|---|---|---|---|
| | 90-6158-CR-05 | ...OCEEDINGS DOCKET FOR SINGLE DEFENDANT | | Start Date End Date | Lit Code | Type Days |
| DOCUMENT NO | FLOCK KMM | | | | | |

**V. PROCEEDINGS**

(OPTIONAL) Show last names of defendants

| **1990** | | | | |
|---|---|---|---|---|
| Sept 10 | a | COMPALINT FILED. Signed by S/A Harry Sommers, DEA & sworn to before LSS-mag. | | pb |
| | b | WARRANT For arrest issued (LSS 9-10-90) PTD requested | | pb |

| **1991** | | | | |
|---|---|---|---|---|
| Nov 07 | 109 | ARRATE-RODRIGUEZ, J. & TORRES, J.: | ORDER (WJZ 11/7/91) GRANTED deft Torres mot for cont, trial reset for 2/week cal comm 2/10/92 @9:30, cal call 2/7/92 @9:30 (Spdy trial exclud 12/1/91 thru 2/10/92) (EOD11/8/91) | cga |
| 07 | 110 | VAZQUEZ -GARCIA, A.: | ORDER (WJZ 11/7/91) GRANTED deft's mot to travel to Lake Bunea Vista, FL for one (1) day, 11/16/91(EOD11/8/91) | cga |
| 25 | 111 | TORRES-VALDEZ, J.: | CJA 21 (WJZ 11/6/91) authoriz pymnt to Anthony J. Rivas for $110.00; #0129372 (EOD 11/27/91) | cga |
| 25 | 112 | TORRES-VALDEZ, J.: | CJA 21 (WJZ 11/6/91) authoriz pymnt to Anthony J. Rivas for $363.00, suppl #0129372 (EOD 11/27/91) | cga |

| **1992** | | | | |
|---|---|---|---|---|
| Jan 31 | 113 | TORRES, J.: | MOTION in limine by deft | cga |
| Feb 07 | 114 | ARRATE-RODRIGUEZ, J. & TORRES, J.: | ORDER (WJZ 2/7/92) GRANTED govt's emerg mot for cont, trial reset for 2/week cal comm 4/6/92 @9:30, cal call 4/3/92 @9:00 Ftl (EOD 2/7/92) | cga |
| 06 | 115 | TORRES,J., ETAL: | RESPONSE in opp to deft Torres' mot in limine by govt | cga |
| 06 | 116 | ARRATE, J., ETAL: | EMERGENCY MOTION for cont by govt | cga |
| 21 | 117 | TORRES, J.: | CJA 21 (WJZ 2/12/92) authoriz pymnt to Anthony T. Rivas, $165.00, suppl #0129372 (EOD 2/24/92) | cga |
| Mar 09 | 118 | ALL DEFTS: | NOTICE (Clrk 3/9/92) OF REASSIGNMENT to cal of Judge Kevin Michael Moore (EOD 3/9/92) | cga |
| 9 | 119 | TORRES: MOTION to appt expert & approve costs. | | vf |
| MAR 20 | 120 | V-GARCIA, A-RODRIGUEZ, & TORRES,J:RE-NOTICE of trl set 4/6/92, @9am. | | agd |
| 23 | 121 | A-RODRIGUEZ: GOVT's MOTION for tri date certain. | | agd |
| 26 | 122 | TORRES,J: AMENDED M/appt expert & approve excess costs. | | agd |
| 27 | 123 | ALL DEFTS: NOTICE to csl that Magistrate Garber assigned to cs. | | agd |
| APR 03 | 124 | A-RODRIGUEZ, & TORRES,J: ORDER(KMM 4/2/92) GRANTING M/cont tri to 5/4/92 for all defts Cal call 4/30/92, @1.15pm.. Court excludes period from 4/2/92 to tri date. (EOD 4/7/92ccap). | | agd |
| 02 | 125 | A-RODRIGUEZ & TORRES, J: GOVT"S Speedy tri rpt. | | agd |
| 7 | 126 | TORRES,A: ORDER (KMM-4/7/92) adopting Magistrate's R & R of 7/5/91 denying M/sever (EOD-4/17/92-CCAP) | | msf |
| *MAR 31 | 127 | TORRES,J: ORDER (KMM-3/31/92) GRANTING SMENDED M/appt expert and appointing Joel Charles as expert for purposes for voice identification and approving costs in the sum of $1,200.00 subject to auth from U.S.C.A (EOD-4/17/92-CCAP) | | msf |
| 23 | 128 | ARRATE: MOTION to adopt codefts' mots. | | vf |
| 24 | 129 | ARRATE: ORDER (KMM-4/24/92) GRANTING M/adopt (EOD-4/29/92-CCAP). | | vf |
| APR 28 | 130 | TORRES: AUTHORIZATION(Kmm-3/31/92 & JLE(USCA-11th Cir) for expert Tape Analyst Joel Charles (EOD-5/7/92-CCAP) | | msf |
| May 5 | 131 | A-RODRIGUEZ,TORRES: ORDER (KMM-5/5/92) setting trl for 6/22/92 (EOD 5/7/92-CCAP) | | msf |

CONTINUED TO PAGE

| CRIMINAL DOCKET · U.S. District Court | U.S. | LAST, FIRST, MIDDLE | | Case Filed Yr. | Docket No | Def. |
|---|---|---|---|---|---|---|
| PO 113C Q 3C3b/3C6J | | TORRES, JULIO a/k/a " " | | 4 18 91 | 90-6158-CR-6 | |
| Misc | Drip /Sentence | ALIAS | | No. of Def's | U.S. MAG CASE NO | |
| Felony M District Off Judge/Magistr. | OFFENSE ON INDEX CARD | [12011 D] | | 06 | ZV001 (s) | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM |
|---|---|---|---|
| 18:371 | Did knowingly & willfully conspire to kill or attempt to kill a person, a C.I. | 1 | |
| 18:1512(a)(1) (A) & 2 | Did knowingly & willfully attempt to kill another person, a C.I. to prevent from testifying | 1 | |
| 18:1515(a)(4) (A) & 18:1513 (a)(2) & 2 | Did knowingly & willfully attempt to engage in conduct to cause bodily harm to another | | |

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE 4/23/91 EARLIEST OF | arrest sum'ns custody appears —on complaint | KEY DATE APPLICABLE | Indictment filed/unsealed consent to Magr. trial on complaint Information Felony W/waiver | KEY DATE 4/18/91 | a) 1st appears on pend- ing charge /R40 b) Receive file R20/21 c) Superdg. ind't inf d) Order New trial e) Remand f) G/P Withdrawn | KEY DATE APPLICABLE | Dismissal Pled guilty After N.G. Nolo After nolo Trial (voir dire) began Jury N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE 6/8/92 | SENTENCE DATE | FTD Nolle Pros. | FINAL CHARGES DISMISSED on S.T. grounds W.P. WOP | on def motion on gov't motion |
|---|---|---|---|---|---|---|---|---|
| | | RE-TRIAL | | | | | | |

## III. MAGISTRATE

| Search Warrant | Issued Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Summons | Issued Served | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | WAIVED NOT WAIVED | Tape Number | | |
| Date of Arrest | | OFFENSE (In Complaint) | | INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE | 20 | 21 | 40 | In | Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS
U.S. Attorney or Asst.

THERESA VAN VLIET, AUSA

Defense: 1 XX CJA. 2 Ret. 3 Waived. 4 Self. 5 Non / Other. 6 PD. 7 CD

Kent Wheeler
2100 CORAL WAY, SUITE 505
MIAMI, FL 33145

HOWARD J. SCHUMACKER
2801 EAST OAKLAND PARK BLVD.
FORT LAUDERDALE, FL 33306
(305) 563-7515

### BAIL ● RELEASE

PRE - INDICTMENT

| Release Date | | |
|---|---|---|
| Bail Denied | | Fugitive |
| AMOUNT SET | | Pers. Rec. |
| | | PSA |
| $ | | Conditions |
| Date Set | | 10% Dep. |
| | | Surety Bnd |
| Bail Not Made | | Collateral |
| Date Bond Made | | 3rd Prty |
| | | Other |

POST - INDICTMENT

| Release Date | | |
|---|---|---|
| X Bail Denied | | Fugitive |
| AMOUNT SET | | Pers. Rec. |
| | | PSA |
| $ | | Conditions |
| Date Set | | 10% Dep. |
| | | Surety Bnd |
| Bail Not Made | | Collateral |
| Date Bond Made | | 3rd Prty |
| | | Other |

APPEALS FEE PAYMENTS

### FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    .U. S. vs·

RODRIGUEZ-FUENTES, et. al.

AO 256A ⊕

90-6158-cr-~~KMH~~

| | Yr. | Docket No. | Def. |
|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | |
| MAY 27 | 132 TORRES,J: CJA 20 (WJZ-5/14/92) Auth to pay for csl Kent Wheeler VO# 0431204  amt $660 (EOD-6/8/92-CCAP) | | | | v |
| JUNE 11 | 133 J. TORRES: MOTION for subst of cnsl. | | | | d |
| 12 | 134 J. TORRES: ORDER (KMM 6/12/92) **referring** Deft's mot for subst cnsl.(EOD 6/17/92)CCAP | | | | d |
| 15 | 135 J. TORRES: ORDER (BLG 6/15/92) **setting** hrg on Deft's mot for subst cnsl for 6/18/92 2:00.(EOD 6/17/92) CCAP. | | | | d |
| 18 | 136 J. ARRATE & J. TORRES: GOVT'S EMERGENCY MOTION to excluce expert testimony, or in alt, for delay of trl. | | | | d₁ |
| 19 | 137 J. TORRES: ORDER (BLG 6/18/92) **granting** Deft's ore tenus mot to w/draw mot for subst of cnsl.(EOD 6/23/92)CCAP | | | | d₁ |
| 22 | 138 J. ARRATE & J. TORRES: MINUTES of jy trl held. Voir dire bgns. | | | | d₁ |
| 23 | 139 J. TORRES: MINUTES - jy trl resumed. | | | | d₁ |
| 24 | 140 J. TORRES : SECOND MOTION to approve expert costs. | | | | dr |
| 26 | 141 J. ARRATE: NOTICE of sentencing set for 8/31/92 @ 8:30. | | | | d₁ |
| 26 | 142 J. ARRATE, J. TORRES: COURT'S INSTRUCTIONS to jury. | | | | d₁ |
| *24 | **143 J. TORRES: MINUTES of jy trl held 6/24/92.** | | | | d₁ |
| 26 | 144 J. TORRES: MINUTES of jy trl held 6/25/92. | | | | d₁ |
| 26 | 145 J. TORRES: MINUTES of jy trl held 6/26/92. | | | | d₁ |
| 26 | 146 J. TORRES: VERDICT of not guilty by jy as to cnt III-V. | | | | d₁ |
| 26 | 147 J. ARRATE: VERDICT of guilty by jy as to cnts I-III, not guilty as to cnts IV & V. | | | | d₁ |
| 26 | 148 J. TORRES: JUDGMENT (KMM 6/26/92) of acquittal as to cnts III-V. Deft released immediately.(EOD 6/30/92)CCAP | | | | d₁ |
| 30 | 149 J. ARRATE: JUDGMENT (KMM 6/26/92) of acquittal as to cnts IV & V. Deft discharged to go hence without day for return and exonerated of bond.(EOD 7/1/92)CCAP | | | | d₁ |
| JULY 1 | 150 FERNANDEZ: NOTICE of sentencing set for 8/31/92 @ 11:00. | | | | d: |
| 1 | 151 VAZQUEZ-GARCIA: NOTICE of sentencing set for 8/31/92 @ 10:30. | | | | d: |
| 9 | 152 TORRES: ORDER (KMM 7/1/92) GRANTING deft's 2nd M/approve expert costs; add'l expert fees for Joel Charles are approved in amt $625.00, subject to USCA (EOD 7/16/92-CCAP). | | | | cg |
| 13 | 153 TORRES: CJA 21 (KMM 6/23/92) Auth to pay amt $200.00 for expert svcs VO# 0129372. (EOD 7/16/92). | | | | cg |
| 13 | 154 TORRES: CJA 21 (KMM 6/23/92) Auth to pay amt $175.00 for expert svcs VO# 0129388. (EOD 7/16/92). | | | | cg |
| 15 | 155 ARRATE: MOTION for new trial. | | | | d₁ |
| AUG 13 | 156 A-RODRIGUEZ & TORRES:TRANSCRIPT of jy trl 6/22/92 Vol 1 Pgs 1-34. | | | | d₁ |
| 13 | 157 A-RODRIGUEZ & TORRES: TRANSCRIPT of jy trl 6/23/92 Vol 2 Pgs 35-252. | | | | d₁ |
| 13 | 158 A-RODRIGUEZ & TORRES: TRANSCRIPT of jy trl 6/24/92 Vol 3 Pgs 253-421. | | | | d₁ |
| 13 | 159 A-RODRIGUEZ & TORRES: TRANSCRIPT of jy trl 6/25/93 Vol 4 Pgs 422-613. | | | | d₁ |
| 20 | 160 TORRES: MEMORANDUM ORDER (KMM 7/7/92 & JLE[USCA] 8/10/92) auth add fees in amt of $625.00 to Joel Charles, expert tape analyst.(EOD 9/1/92)CCAP | | | | dr |
| SEPT 2 | 161 V-GARCIA: POSITION w/ respect to sentencing factors. | | | | dr |
| 4 | 162 V-GARCIA: UNOPPOSED MOTION for cont of sentencing. | | | | dr |

9con't)

| | Interval (per Section II) | Start Date End Date | Ltr. | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

90-6158-CR-KMM

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|--------------------------|-----|-----|-----|-----|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1992** | | | | | | |
| Sept | 1 | 163  VASQUEZ-GARCIA: ADM ORDER 92-47 (NCR 9/1/92) summoning of jury panels to be conducted at the Miami Division of the Southern District of Florida is suspended until 9/15/92. Excl time from 8/24/92 to 9/14/92. (EOD 9/14/92-CCAP). | | | dmt | |
| | 11 | 164 V-GARCIA: ORDER (KMM 9/10/92) continuing sent until 9/30/92 @ 9:30.(EOD 9/16/92)CCAP | | | dr | |
| | 23 | 165 FERNANDEZ: RE-NOTICE of sent set for 10/1/92 @ 9:30. | | | dr | |
| | 23 | 166 RODRIGUEZ: RE-NOTICE of sent set for 10/16/92 @ 9:30. | | | dr | |
| | 30 | 167 VAZQUEZ-GARCIA: MOTION for substantial assistance. | | | dr | |
| | 30 | 168 VAZQUEZ-GARCIA: MINUTES of sent held 9/30/92. | | | dr | |
| | 30 | 169 VAZQUEZ-GARCIA: J & C (KMM 9/30/92) 97 months imprisonment, 5 years supervised release and $50.00 special assessment as to Count 1. Count 2 dismissed.(EOD 10/1/92)CCAP/M | | | dr | |
| OCT | 1 | 170 FERNANDEZ: MOTION for substantial assistance. | | | dr | |
| | 1 | 171 FERNANDEZ: MINUTES of sent held 10/1/92. | | | dr | |
| | 1 | 172 FERNANDEZ: J & C (KMM 10/1/92) 97 months imprisonment, 5 yrs supervised realease and $50.00 special assesment as to count 1. Count 2 dismissed.(EOD 10/6/92)CCAP/M | | | dr | |
| | 19 | 173 A-RODRIGUEZ: MINUTES of sent held 10/16/92. Guilty – Cnts 1-3, NG – 4&5 | 1-3 | NG – 4&5 | | dr |
| | 19 | 174 A-RODRIGUEZ: J & C (KMM 10/16/92) Life imprisonment as to cnts 1 & 2, and 60 mos imprisonment as to cnt 3 to run conc; 5 yrs supervised release as to cnts 1 & 2 and 3 yrs supervised release as to cnt 3 to run conc and $150.00 special assessment. Not Guilty as to Cnts 4 & 5. (EOD 10/20/92)CCAP/M | | | dr | |
| | 30 | 175 T-VALDEZ: CJA 21 (KMM 5/15/92) auth to pay $1230.00 for expert and other services. Voucher #129606.(EOD 11/2/92) | | | dr | |
| | 30 | 176 T-VALDEZ: SUPPLEMENTAL CJA 21 (KMM 8/31/92) auth to pay $644.00 for expert and other services.(EOD 11/2/92) | | | dr | |
| | 26 | 177 ARRATE: **NOTICE OF APPEAL** from J&C entered 10/20/92. (No fee required)(Copies to USCA, AUSA, USM, USPO and Csl of record). | | | wo | |
| **NOV** | 10 | ---- A-RODRIGUEZ: USCA ack receipt of NOA. (USCA #92-5018). | | | ea | |
| DEC | 2 | 178 A-RODRIGUEZ: J & C RET'D executed 11/24/92 at U.S. Penitentiary, Leavenworth, KY. | | | | |
| **NOV | 25 | 179 A-RODRIGUEZ: **TRANSCRIPT of sent proceedings on 10/16/92,** pgs 1-15. | | | ea | |
| DEC | 8 | 180 A-RODRIGUEZ: CJA 24 (KMM 12/1/92) auth to pay $42.00 for transcripts. Voucher #73209. | | | dr | |
| | 16 | 181 V-GARCIA: ORDER (KMM 12/16/92) **granting** jt mot to ext rpt date & mod pts rpt conditions. Deft shall surrender 4/5/93.(EOD 12/18/92)CCAP | | | dr | |
| **1993** | | | | | | |
| JAN | 08 | ---- A-RODRIGUEZ: SEALED envelope containing 1 PSI(USCA#92-5018) | | | tb | |
| | 08 | ---- A-RODRIGUEZ: CETIFICATE OF READINESS transmitted to the USCA (USCA# 92-5018) | | | tb | |
| *DEC | 16 | 182 V-GARCIA: SEALED document placed in vault. | | | dr | |
| | *16 | 183 V-GARCIA: SEALED document placed in vault. | | | dr | |
| **1993** | | | | | | |
| **JAN | 20 | 184 TORRES: CJA 20 (KMM 10/14/92) auth to pay $6,637.75 to cnsl. Voucher #431285. | | | dr | |
| **FEB | 18 | 185 ARRATE: CJA 20 (KMM 2/5/93) auth to pay $8,825.47 to cnsl. Voucher #431411. | | | dr | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|--|--|--|--|--|

| DATE | | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| **1993** | | | | | | |
| *1992 DEC | 3 | 186 FERNANDEZ: ARREST WARRANT RET'D exec 10/11/90. | | | | dr |
| MARCH | 18 | 187 ARRATE: MOTION to w/draw as atty w/ amd cert of svc. | | | | dr |
| | 16 | 188 V-GARCIA: SEALED document placed in vault. | | | | dr |
| | 16 | 189 V-GARCIA: SEALED document placed in vault. | | | | dr |
| June | 2 | 190 **ARRATE-RODRIGUEZ:  ORDER (KMM-6/2/93) GRANTING Bruce J. Kessler's M/withdraw as csl for deft.  Deft has retained Anthony Genova, Esq. as csl for appeal.. (EOD-6/8/93-CCAP).** | | | | cs |
| | 17 | 191 V-GARCIA: SEALED document placed in vault. | | | | dr |
| | 17 | 192 V-GARCIA: SEALED document placed in vault. | | | | dr |
| AUG | 24 | 193 RIBAS: ORDER (BLG 8/20/93) ON INITIAL APPEARANCE: Arraignment & Detention hrg set for 10:00 8/25/93. Rene Sotorrio appeared as temp cnsl. (EOD 8/26/93)CCAP | | | | dr |
| | 27 | 194 RIBAS: ORDER (TEB 8/25/93) setting arraignment & ptrl detention hrgs to 8/30/93 @ 10:00.(EOD 8/30/93)CCAP | | | | dr |
| | 27 | 195 RIBAS: ORDER ON HEARING RE: COUNSEL (TEB 8/25/93) Deft requested further time to retain cnsl. Hrg reset for 8:30 @ 10:00. (EOD 8/30/93)CCAP Tape #93D-104-1900 | | | | dr |
| | 27 | 196 RIBAS: NOTICE of temp apr of George Eliades for Rene Sotorrio. | | | | dr |
| | 30 | 197 RIBAS: ARRAIGNMENT INFORMATION SHEET - Plea of not guilty entered. | | | | dr |
| | 30 | 198 RIBAS: STANDING DISCOVERY ORDER (BLG 8/30/93) 28 days to file pretrial motions.(EOD 8/31/93)CCAP Tape #93C-133-940 | | | | dr |
| | 30 | 199 RIBAS: ORDER ON HEARING REPORT RE COUNSEL (BLG 8/30/93) Private counsel Rene Sotorrio appeared.(EOD 8/31/93)CCAP | | | | dr |
| | 30 | 200 RIBAS: NOTICE of permanent appearance of Rene A. Sotorrio. | | | | dr |
| | 30 | 201 RIBAS: ORDER (BLG 8/30/93) requiring Deft to be detained pending trial.(Stipulated PTD)(EOD 8/30/93)CCAP | | | | dr |
| SEPT | 8 | 202 RIBAS: NOTICE of jy trial set for 10/4/93 @ 9:00; Cal call set for 9/30/93 @ 1:15. | | | | dr |
| | 16 | 203 V-GARCIA: SEALED document placed in vault. | | | | dr |
| | 16 | 204 V-GARCIA: SEALED document placed in vault. | | | | dr |
| OCT | 1 | 205 V-GARCIA: SEALED document placed in vault. | | | | dr |
| | 6 | 206 RIVAS: ORDER (KMM 10/6/93) continuing jy trial for 11/1/93. Cal call reset for 1:15 10/28/93. Excl time: 10/4/93 to date of trl.(EID 10/13/93)CCAP | | | | dr |
| | 25 | 207 RIVAS: MOTION for cont of trial. | | | | dr |
| | 28 | 208 ALL DEFTS: CLERK'S CERTIFICATE OF REASSIGNMENT OF CRIMINAL CASES: Case reassigned to Judge Jose A. Gonzalez.(EOD 10/28/93)CCAP | | | | dr |
| Nov | 10 | 209 RIVAS,R:   ORDER (JAG 11/10/93) grant m/cont & reset cal call to 12/3/93 @ 9:30 & tral cal to 12/13/93 (EOD 11/12/93) | | | | tp |
| Dec | 3 | 210 RIVAS,R:   MOTION for access to gvt wits & memo of law by dft | | | | tp |
| | 3 | 211 RIVAS,R:   MOTION for disclosure of impeachment evidence & memo of law by dft | | | | tp |
| | 3 | 212 RIVAS,R:   MOTION for pretrl disclos of gr jury testimony & memo of law by dft | | | | tp |
| | 3 | 213 RIVAS,R:   MOTION for pretrl evid hrg on exist of a conspiracy & memo of law by dft | | | | tp |
| | 3 | 214 RIVAS,R:   MOTION for disclos of Jencks material & memo of law by dft | | | | tp |
| | 3 | 215 RIVAS,R:   MOTION for pretrl disclos of gvt intent to reply on similar act evid & memo of law by dft | | | | tp |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs
RODRIGUEZ-FUENTES, EFRAIN, ET AL.
AO 256A
JAG
90-6158-CR-KMM
Yr.    Docket No    Def.

Interval (per Section II)    Start Date / End Date    Ltr. Code    Total Days

UNITED STATES DISTRICT COURT                                                         90-6158-CR-GONZALE
CRIMINAL DOCKET                                                                                    HURLEY

AO 256A

| DATE | | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---|---|---|---|---|---|---|
| | | | | (a) | (b) | (c) | (d) |
| Dec | 3 | 216 | RIVAS,R:  MOTION to reopen pretrl detention hrg & recon pretrl detent order by dft | | | | tp |
| | 3 | 217 | RIVAS,R:  MOTION for disclos of states by dft to 3rd pty & memo of law by dft | | | | tp |
| | 3 | 218 | RIVAS,R:  MOTION for cont of trl by dft | | | | tp |
| | 7 | 219 | RIVAS,R:  ORDER (JAG 12/6/93) setting cal call 3/4/94 @ 9:30 trial 3/14/94 bef JAG (EOD 12/8/93) | | | | tp |
| | 3 | 220 | RIVAS:  ORDER (JAG 12/3/93) grant m.cont trl (EOD 12/8/93) | | | | tp |
| | 10 | 221 | RIVAS,R:  NOTICE of hrg re m/to reopen PTD hrg set 1/5/94 @ 9:30 bef Mag TEB | | | | tp |
| | 29 | 222 | VASQUEZ:  SEALED DOCUMENT (motion) | | | | tp |
| | 29 | 223 | VASQUEZ:  SEALED DOCUMENT (order) | | | | tp |
| 1994 Mar | 4 | 224 | RIVAS:  MINUTES of cal call m/to cont gr & reset to 4/11/94 bef JAG | | | | tp |
| | 9 | 225 | RIVAS:  ORDER (JAG 3/9/94) reset cal call to 4/8/94 @ 9:30 and trl 4/11/94 bef JAG (EOD 3/15/94) | | | | tp |
| | 25 | 226 | VASQUEZ:  SEALED DOCUMENT | | | | tp |
| | 25 | 227 | VASQUEZ:  SEALED DOCUMENT | | | | tp |
| | 31 | 228 | VASQUEZ:  SEALED DOCUMENT | | | | tp |
| | 31 | 229 | VASQUEZ:  SEALED DOCUMENT | | | | tp |
| Apr | 19 | 230 | RIBAS:  JT MOTION to trans cs for plea & sent to Judge King  (EOD 4/21/94) | | | | tp |
| May | 17 | 231 | RIVAS:  NOTICE of absence of counsel by dft | | | | tp |
| | 10 | 232 | RIBAS:  ORDER OF TRANSFER (JAG 5/3/94) to Judge Daniel T.K. Hurley (accepted 5/9/94) (EOD 5/18/94) | | | | tp |
| July | 06 | 232 | VASQUEZ:  **SEALED DOCUMENT.** | | | vpd | |
| | 06 | 233 | VASQUEZ:  **SEALED DOCUMENT.** | | | vpd | |
| | 06 | 234 | VASQUEZ:  **SEALED DOCUMENT.** | | | vpd | |
| | 06 | 235 | VASQUEZ:  **SEALED DOCUMENT.** | | | vpd | |
| *06/10/94 | | 236 | A-RODRIGUEZ:  **TRANSCRIPT EXCERPT** from 6/25/92 J/Trl held & J. TORRES:  before Judge Moore in Miami, pgs 1-49. | | | vpd | |
| July | 29 | -- | A-RODRIGUEZ:  **CERTIFICATE OF READINESS 1st SUPPLEMENT** transmitted to USCA.  USCA# 92-5018 | | | nrr | |
| Aug. | 10 | -- | A-RODRIGUEZ:  **ACKNOWLEDGMENT OF COR 1stSUPPLEMENT** by USCA on 8/8/94.  USCA #92-5018 | | | nrr | |
| | 25 | 237 | RIVAS:  **ORDER SETTING STATUS CONFERENCE** (DTKH 8/25/94) SETTING s/c in WPB on 9/1/94 @ 8:45 am before Judge Hurley. | | | vpd | |
| SEPT | 1 | 238 | RIVAS: MINUTES of status conf held 9/1/94, Deft to plea. | | | ddg | |
| | 13 | 239 | RIVAS: NOTICE of change of plea set for 10/14/94 @ 2:15pm. | | | ddg | |
| Oct. | 7 | -- | A-RODRIGUEZ:  **ROA** transmitted to USCA consisting of Two (2) vol. of Pleadings, Six (6) vol of Transcripts One (1) folder of exhibits and One (1) PSI USCA #92-5018 | | | nrr | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

AO 256A

RODRIGUEZ-PUENTES, EFRAIN, et al

90-6158-CR-DTKH

| | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1994** | | | | | | |
| OCT | 5 | 240    VAZQUEZ-GARCIA: SEALED DOCUMENT. | | | | ddg |
| | 11 | 241    RIVAS: MOTION to cont change of plea proceedings. | | | | ddg |
| | 13 | 242    RIVAS: ORDER (DTKH 10/13/94) GRANTING Deft's M/cont change of plea proceedings. (EOD 10/18/94—CCAP) | | | | ddg |
| Oct. | 26 | --  ARRATE-RODRIGUEZ: **ACKNOWLEDGMENT OF ROA** by USCA on 11/11/94 USCA #92-5018 | | | | mrr |
| Nov. | 2 | 243    RIVAS: NOTICE of resetting change of plea date. Change of Plea reset for 12/9/94 @ 8:30 am before Judge Hurley. | | | | an |
| Nov. | 8 | 244    ARRATE: APPELLANT'S MOTION For New Trial and Mtn for Evid. hrng thereon. | | | | an |
| | 17 | 245    ARRATE: ORDER (DTKH—11/17/94) RECUSING Judge Hurley from all further proceeding in this case and remanding case to Clerk for reassignment. (CCAP-EOD-11/25/94) | | | | an |
| Dec. | 9 | 246    RIVAS: MINUTES of Change of Plea hrng hld on 12/9/94 before DTKH in WPB. | | | | an |
| | 9 | 247    RIVAS: PLEA AGREEMENT. | | | | an |
| | 9 | 248    RIVAS: NOTICE of Sent. set for 3/3/95 @ 2:30 befroe DTKH in WPB. | | | | an |
| | 27 | 249 VAZQUEZ_GARCIA: SEALED DOCUMENT. | | | | an |
| **1995** | | | | | | |
| Jan. | 20 | 250 ARRATE: **MANDATE (USCA 1/18/95)** AFFIRMING order of the USDC.  USCA #92-5018.  Copies to Judge. | | | | mrr |
| | 20 | --  ARRATE: **ROA returned** by USCA consisting of Two (2) vol;s of Pleadings, Six (6) vol of Transcripts  One (1) folder of exhibits and One (1) PSI. USCA#92-5018 | | | | mrr |
| | 24 | 251    ARRATE: ORDER (GBT, USCA 1/13/95) DESIGNATING Judge William C. O'Kelley to hold a district court in the So. Dist. of FL for an indefinite period of time re this case. (EOD 1/27/95-CCAP) | | | | ddg |
| FEB | 28 | 252    RIVAS: NOTICE resetting sent for 4/21/95 @ 11am. | | | | ddg |
| MAR | 6 | 253    ARRATE: GOVT'S EXHIBIT and witness list. | | | | ddg |
| | 6 | 254    ARRATE: MINUTES of hrg on Govt's M/reconsideration of ruling on Deft's M/new trial held 3/6/95, Court Reporter Mary Semple. | | | | ddg |
| | 15 | 255    ARRATE: GOVT'S MEMORANDUM in opp to Deft's M/new trial | | | | ddg |
| | 21 | 256    V-GARCIA: SEALED DOCUMENT. | | | | ddg |
| | 21 | 257    V-GARCIA: SEALED DOCUMENT. | | | | ddg |
| | 28 | 258    V-GARCIA: SEALED DOCUMENT. | | | | ddg |
| | 28 | 259    V-GARCIA: SEALED DOCUMENT. | | | | ddg |
| Apr. | 10 | 260    RIBAS: GVT's MOTION for Cont. | | | | an |
| | 10 | 261 ARRATE: ORDER (O'Kelley- 4/5/95) DENYING dft's mtn for new trial. (CCAP-EOD-4/28/95) | | | | an |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| **1995** | | | | | | |
| Apr. | 14 | 262 RIBAS:   ORDER (DTKH-4/14/95) GRANTING Gvt's mtn for cont. Sent. reset for 6/9/95 @ 3:30pm. (CCAP-EOD-4/28/95) | | | an | |
| JUN | 6 | 263 RIBAS:   GOVT'S MOTION to continue sentencing. | | | ddg | |
| | 19 | 264 VAZQUEZ-GARCIA:   SEALED DOCUMENT (2) | | | ro | |
| | 24 | 265 VAZQUEZ-GARCIA:   SEALED DOCUMENT (1) | | | ro | |
| | 27 | 266 RIBAS:   ORDER GRANTING CONTINUANCE rescheduling sentencing to 10/20/95 (DTKH 6/27/95) | | | ro | |
| JUN | 20 | 267 VAZQUEZ GARCIA:   SEALED DOCUMENT (EOD 7/19/95) | | | | ro |
| OCT | 3 | 268 V-GARCIA: SEALED DOCUMENT. | | | dgd | |
| | 16 | 269 V-GARCIA: SEALED DOCUMENT. | | | dgd | |
| | 16 | 270 V-GARCIA: SEALED DOCUMENT. | | | dgd | |
| | 18 | 271 RIVAS:   MOTION for continuance of sentencing. | | | dgd | |
| NOV | 17 | 272 RIVAS:   NOTICE resetting sentencing to 12/20/95 @ 3:30pm. | | | dgd | |
| DEC | 6 | 273 RIVAS:   EMERGENCY MOTION for prisoner to attend furneral. | | | dgd | |
| | 7 | 274 RIVAS:   ORDER (DTKH 12/7/95) DENYING deft's emergency M/prisoner to atten funeral. (EOD 12/13/95) | | | dgd | |
| | 15 | 275 RIVAS:   MOTION for continuance of sentencing. | | | dgd | |
| | 18 | 276 RIVAS:   ORDER (DTKH 12/16/95) GRANTING Deft's M/continuance of sentencing to 2/2/96 @ 11am. (EOD 12/20/95) | | | dgd | |
| **1996** | | | | | | |
| JAN | 3 | 277 V-GARCIA:   SEALED DOCUMENT | | | kb | |
| | 3 | 278 V-GARCIA:   SEALED DOCUMENT | | | kb | |
| | 29 | 279 RIVAS:   Deft's Motion for Continuance of Sentencing. | | | sv | |
| | *16 | 280 V-GARCIS: SEALED DOCUMENT. | | | SV | |
| | 16 | 281 V-GARCIA:   SEALED DOCUMENT. | | | sv | |
| Feb. | 8 | 282 RIVAS:   ORDER (1/30/96) granting defendant's motion for continuance of sentencing to 3/1/96 at 2:30 P.M. (EOD 2/28/96) | | | sv | |
| | 29 | 283 RIVAS:   DEFT'S OBJECTIONS TO PSI REPORT. | | | sv | |
| Mar. | 14 | 284 RIVAS:   Notice of sentencing date for 5/17/96 at 9:00 a.m. | | | sv | |
| | | | | | sv | |
| Apr. | 23 | 285 V-GARCIA: SEALED DOCUMENT. | | | sv | |
| | 23 | 286 V-GARCIA: SEALED DOCUMENT. | | | sv | |
| | 24 | 287 V-GARCIA: SEALED DOCUMENT. | | | sv | |
| | 24 | 288 V-GARCIA: SEALED DOCUMENT. | | | SV | |
| May | 10 | 289 RIBAS:   Govt's Motion to Continue Sentencing due to the unavailability of the prosecutor in this case. | | | sv | |
| | 14 | 290 RIBAS:   NOTICE OF UNAVAILABILITY by Donald F. Chase, II, AUSA | | | sv | |

|  | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*    RODRIGUEZ-PUENTES, et al.

AO 256A ⊕

90-6158-CR-DTKH

| | | | | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|---|
| DATE | | PROCEEDINGS (continued) | (Document No.) | (a) | (b) | (c) | (d) |

**1996**

| June | 4 | 291 RIBAS: | ORDER (DTKH 5/21/96) granting Government's motion for continuance of sentencing until 8/2/96 at 3:00 p.m. (EOD 6/20/96) | | | sv | |
| | 5 | 292 RIBAS: | Govt's joint motion for Status Conference. | | | sv | |
| | 7 | 293 RIBAS: | Govt's response to the defendant's motion to withdraw guilty plea. | | | sv | |
| | 17 | 294 RIBAS: | ORDER (DTKH 6/13/96) requiring the Government to file a response to defendant's motion to withdraw his plea of guilty, within 10 days of this order. (EOD 6/20/96) | | | sv | |
| | 20 | 295 RIBAS: | Govt's response to the defendant's motion to withdraw guilty plea. | | | sv | |
| JULY | 30 | 296 RIVAS: | MOTION for continuance of sentencing, by defendant | | | kb | |
| AUG | 6 | 297 RIVAS: | ORDER( HURLEY 8/3/96) GRANTING continuance of sentencing until 8/9/96 @2:30 (EOD 8/6/96) | | | kb | |
| | 15 | 298 RIBAS: | ORDER(HURLEY 8/15/96) DENYING motion for joint status conference. Setting sentencing for 11/1/96 @ 8:30 (EOD 8/19/96) | | | kb | |
| Sept. | 25 | 299 RIVAS: | REPORT & RECOMMENDATION (AEV 9/25/96) Recommendation that the defendant's motion to withdraw his plea be denied. (EOD 10/10/96) | | | sv | |
| Nov. | 2 | 300 VAZQUEZ-G: | ORDER (DTKH 11/2/96): A hearing on the Government's motion for reduction of sentence  pursuant to Rule 35-b will be conducted on 12/20/96 at 10:30 a.m. in courtroom 5 in West Palm Beach. (EOD 11/20/96) | | | sv | |
| | 27 | 301 RIVAS: | Defendant's notice of attorney's absence from jurisdiction from 11/20/96 through 12/3/96 and  12/27/96 through 1/6/97. | | | sv | |
| Dec. | 5 | 302 RIVAS: | Notice of resetting sentencing date for 1/31/97 at 10:00 a.m. in West Palm Beach. | | | sv | |
| | 26 | 303 VAZQUEZ-G: | Court Minutes of Rule 35 hearing held on 12/20/96. | | | sv | |
| **1997** | | | | | | | |
| Jan. | 2 | 304 VAZQUEZ-G: | ORDER (DTKH 12/31/96) amending Judgment & Commitment: The defendant shall be imprisoned for a term of 48 months and shall surrender to the United States Marshal by 5:00 P.M. on 1/10/97. All other terms shall remain in effect. (EOD 1/6/97) | | | sv | |

Interval
(per Section II)    Start Date / End Date    Ltr. Code    Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1997** | | | | | | |
| Jan. 2 | 305 | VAZQUEZ-A: 2 sealed documents. | | | SV | |
| 7 | 306 | VAZQUEZ-A: Sealed document. | | | SV | |
| 8 | 307 | VAZQUEZ-A: Sealed document. | | | SV | |
| 31 | 308 | RIVAS: Defendant's notice of filing transcript of plea colloquy and transcript of sentence hearing. | | | SV | |
| 31 | 309 | RIVAS: Transcript of Plea Colloquy before Judge Daniel T.K. Hurley on 12/9/94. Official Court Reporter Pauline A. Stipes, 39 pages. | | | SV | |
| 31 | 310 | RIVAS: Transcript of Sentence Hearing before Judge Hurley on 5/17/96. Court Reporter Pauline Stipes, 19 pages. | | | SV | |
| Feb. 7 | 311 | RIBAS: JUDGMENT (DTKH 2/6/97) On 1/31/97 sentencing defendant to 156 Months Imprisonment as to Count 1. Term to be served concurrently with sentence imposed in case No. 93-245-Cr-HURLEY. Supervised release 5 years as to Count 1 to be served concurrently with term of supervised release in case No. 93-245-Cr. Special conditions of supervised release: 1) The defendant shall maintain legitimate employment approved by Probation Office; 2) The defendant shall submit to a search of his person or property by the Probation office. Special Assessment $50.00. (EOD 2/18/97) | | | SV | |
| 10 | 312 | VAZQYEZ-G: Defendant's motion to exonerate bond. | | | SV | |
| Feb. 10 | 313 | RIVAS: NOTICE OF APPEAL filed by Atty for Deft. from judgment entered on 2/18/97. Copies to USCA, Ausa Prob, USMS, and Atty's of Record. Fee Paid. | | | mrr | |
| Feb. 14 | 314 | RIBAS: NOTICE OF APPEAL FILED by the Deft from judgment entered on 2/18/97. Copies to USCA, AUSA, PROB AND ATTY"S OF RECORD. FEE PAID. | | | MRR | |
| 20 | 315 | VAZQUEZ-G: ORDER (DTKH 2/19/97) granting defendant's motion to exonerate bonds. The Clerk of the Court shall return any funds previously deposited in conjunction with the bond along with any interest earned to the person who deposited. same/ (EOD 2/25/97) | | | SV | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   U. S. vs

AO 256A

| | | | | 90 | 6158-CR-DTKH | |
| | | | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|---------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| **1997** | | | | | | |
| Feb. 28 | -- | **ACKNOWLEDGMENT OF NOA** by the USCA on 2/24/97.  USCA #97-4302 | | | mrr | |
| Mar. 11 | -- | Appeal Information Sheet filed by Pauline Stipes.  Completion date estimated at 4/10/97.  USCA #97-4302 | | | mrr | |
| *Feb. 20 | 316 VAZQUEZ-G: | Marshal's Return of Judgment & Commitment: The Inmate surrender to the custody of the U.S. Marshals, S/FL on 1/10/97.  Defendant delivered to FDC, Miami, 33 N.E. 4th Street, Miami, Florida on 1/16/97. | | | sv | |
| Mar. 31 | 317 ARRATE-R: | Defendant's Motion under 18 USC 3582(c)(2) and Sentencing Guideline §1B1.10 for reduction of sentence based on Guideline Amendment effective 11/1/95. | | | sv | |
| *10/15/96 | 318 VASQUEZ-G: | Government's unopposed Motion for Rule 35 hearing. | | | sv | |
| May 6 | -- RIVAS: | **CERTIFICATE OF READINESS** transmitted to USCA.  USCA #97-4302 | | | mrr | |
| July 21, | -- RIVAS: | **ACKNOWLEDGMENT OF COR** on 5/19/97 by the USCA. USCA #97-4302 | | | mrr | |
| DEC. 23 | 319 GARCIA: | PROSPECTIVE MOTION for reduction of sentence by gvnt | | | kb | |
| **1998** | | | | | | |
| Feb. 13 | -- RIBAS: | **ROA** transmitted to the USCA, consisting of Two (2) volumes of plea;dings, Two (2) volumes of transcripts and One (1) PSI.  USCA #97-4302 | | | mrr | |

CONTINUED in ICMS.

9/16/98   DOCKET SHEET SCANNED AS D.E. 320

| | | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |